IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| ENVIRONMENTAL TECTONICS CORPORATION, Plaintiff, | ) | No. 05-746C (Judge Susan G. Braden) |
| v. | ) | |
| THE UNITED STATES, Defendant | ) | |

DEFENDANT'S EXHIBIT LIST

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 1 | 2/27/07 | Expert Report of Simpson Gumpertz & Heger |
| 1-1 | 7/16/97 | RFP Drawings |
| 1-2 | 11/13/97 | Specifications |
| 1-3 | 3/24/98 | ETC Proposal, Volumes 1 - 3 |
| 1-4 | 10/23/98 | Minutes of the Pre-construction Conference |
| 1-5 | 11/2/98 | Navy Letter to ETC |
| 1-6 | 2/16/99 | Notes from Conference Call |
| 1-7 | 3/22/99 | Minutes of CRB Meeting |
| 1-8 | 11/9/98 | RFI No. 2: Corrosion Allowance |
| 1-9 | 11/9/98 | RFI No. 5: Material Allowable Working Pressure Change |
| 1-10 | 1/7/99 | RFI No. 27: Voltage of Interior Lighting |
| 1-11 | 1/31/02 | RFI No. 156: Items to be Shipped Separately |
| 1-12 | 2/8/99 | SDC Van Total Weight |
| 1-13 | 3/22/99 | SDC Van Total Weight |
| 1-14 | 5/11/99 | SDC Van Total Weight |
| 1-15 | 9/7/99 | Weight Plan |
| 1-16 | 2/8/00 | Weight Plan |
| 1-17 | 12/7/00 | Weight Plan |
| 1-18 | 8/27/02 | Weight Plan |
| 1-19 | 1/21 &1/28/99 | Notes from Conference Calls |
| 1-20 | 4/6/99 | Contract Modification P00001 |
| 1-21 | 3/29/01 | ETC Drawing No.7397884 |
| 1-22 | 3/27/01 | ETC Drawing No.7398016 |
| 1-23 | 11/9/98 | RFI No. 1: Van FEA |
| 1-24 | 12/21/98 | RFI No. 7: FEA Allowable Stresses |
| 1-25 | 2/4/00 | RFI No. 87: Definition of FEA Load Cases to be Analyzed |
| 1-26 | 2/4/00 | RFI No. 88: General Questions and Comments |
| 1-27 | 3/14/00 | RFI No. 94: Load Case and FEA Resolutions |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 1-28 | 3/24/00 | RFI No. 97: FEA Models |
| 1-29 | 8/2/00 | RFI No. 107: FEA Analysis vs. Hand Calculations |
| 1-30 | 3/16/01 | RFI No. 131: Redundant FEA Analysis |
| 1-31 | 9/7/99 | Structural Analysis of Hyperbaric Chamber |
| 1-32 | 9/7/99 | Structural Analysis of the SDC Van |
| 1-33 | 12/7/00 | Structural Analysis (FEA) on SDC 1 PVHO |
| 1-34 | 12/7/00 | Structural Analysis (FEA) on SDC 1 Van Frame |
| 1-35 | 3/30/01 | Structural Analysis (FEA) on SDC 1 PVHO |
| 1-36 | 3/30/01 | Structural Analysis (FEA) on SDC 1 Van Frame |
| 1-37 | 3/30/01 | Structural Analysis (FEA) on SDC 2 PVHO |
| 1-38 | 3/30/01 | Structural Analysis of SDC 2 |
| 1-39 | 7/28/00 | SDC 1 Van Structural Analysis Report |
| 1-40 | 2/10/00 | ETC Drawing: Drawing Tree, SDC 1 |
| 1-41 | 3/30/01 | ETC Drawing: SDC 1 Assembly |
| 1-42 | 3/21/01 | ETC Drawing: Van Assembly, SDC 1 |
| 1-43 | 3/21/01 | ETC Drawing: Skin Assembly |
| 1-44 | 3/23/01 | ETC Drawing: Frame, Van, SDC 1 |
| 1-45 | 3/28/01 | ETC Drawing: Saddle |
| 1-46 | 3/28/01 | ETC Drawing: Leg, Lower Bunk |
| 1-47 | 3/28/01 | ETC Drawing: Bracket, Leg |
| 1-48 | 3/28/01 | ETC Drawing: Bunk Assembly, Lower |
| 1-49 | 3/28/01 | ETC Drawing: Band, Reinforcement, Saddle |
| 1-50 | 3/29/01 | ETC Drawing: Upper Support |
| 1-51 | 3/5/03 | Minutes of CRB Meeting |
| 1-52 | 11/17/04 | Strain Gage Measurement Procedure and Test Results |
| 1-53 | 3/22/01 | ETC Drawing: Manway Door Assembly |
| 1-54 | 3/22/01 | ETC Drawing: Door, Manway |
| 1-55 | 3/22/01 | ETC Drawing: O-ring, Manway Nozzle |
| 1-56 | 6/8/00 | Contact Analysis of Manway Door |
| 1-57 | 7/10/00 | Contact Analysis of Manway Door |
| 1-58 | 4/30/02 | Contact Analysis of Manway Door |
| 1-59 | 6/6/00 | Notes from Conference Call |
| 1-60 | 8/15/02 | QA Inspection Notes |
| 1-61 | 9/6/02 | QA Inspection Notes |
| 1-62 | 9/20/02 | Minutes of CRB Meeting |
| 1-63 | 9/17/02 | Email from Onur Coskun, re: Manway Door |
| 1-64 | 5/2/00 | RFI No. 95: Van Structure |
| 1-65 | 3/24/00 | RFI No. 97: FEA Models |
| 1-66 | 8/2/00 | RFI No. 109: Lifting of the SDC Vans |
| 1-67 | 7/1/99 | RFI No. 64: Manway Flange Projection |
| 1-68 | 4/17/03 | Notes from Conference Call |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 1-69 | 4/24/03 | Minutes of CRB Meeting |
| 1-70 | 6/5/03 | Minutes of CRB Meeting |
| 1-71 | 1/5/99 | RFI No. 17: PVHOs |
| 1-72 | 9/7/99 | Human Factors Analysis |
| 1-73 | 9/7/99 | Forced Air & Convection Flow Study to Layout Air Ducting |
| 1-74 | 10/6/99 | RFI No. 71: pCO2 Limits |
| 1-75 | 6/14/00 | RFI No. 84A: External Scrubber/ECS System |
| 1-76 | 6/14/00 | Costing Template for RFI No. 084 |
| 1-77 | 6/14/00 | Weight Comparison attached to RFI No. 084 |
| 1-78 | 8/15/00 | Contract Modification P00006 |
| 1-79 | 6/14/00 | Drawing: Piping Schematic, Environmental Control, SDC 1 |
| 1-80 | 6/14/00 | Proposed CDR Submittal Schedule with RFI 084 |
| 1-81 | 8/28/02 | Questions and Comments Regarding REA, Navy SDC Project |
| 1-82 | 1/5/99 | RFI No. 26: Depressurization Controls |
| 1-83 | 1/7/99 | RFI No. 30: Depth Gauge |
| 1-84 | 1/7/99 | RFI No. 32: Status Panel |
| 1-85 | 1/7/99 | RFI No. 33: Control Console |
| 1-86 | 2/11/99 | RFI No. 35: Electrical Schematic |
| 1-87 | 4/6/99 | RFI No. 43: Video Monitoring System Pan/Tilt Controls |
| 1-88 | 3/9/01 | RFI No. 126: BIBS Control Panel Locations |
| 1-89 | | Construction Photographs Control Room |
| 1-90 | 5/13/99 | RFI No. 46: Gauge Isolation Valves |
| 1-91 | 3/3/98 | Solicitation Amendment No. 0006 |
| 1-92 | 1/20/98 | Solicitation Amendment No. 0003 |
| 1-93 | 11/9/98 | RFI No. 5: Material Allowable Working Pressure Change |
| 1-94 | 12/21/98 | RFI No. 9: Wave Slap Loading |
| 1-95 | 1/5/99 | RFI No. 16: Modified Transfer Lock (MTL) Imposed Loads |
| 1-96 | 1/5/99 | RFI No. 19: Specified Design Loading |
| 1-97 | 4/19/99 | RFI No. 47: Structural Analysis of Van Structure |
| 1-98 | 6/10/99 | Load and Boundary Conditions for SDC Vans |
| 1-99 | 6/17/99 | RFI No. 60: Load Cases for Structural Analysis |
| 1-100 | 2/4/00 | RFI No. 87: Definition of FEA Load Cases to be Analyzed |
| 1-101 | 9/7/99 | SDC Preliminary Design Comments |
| 1-102 | 9/7/99 | PDR Comments regarding Load Combinations |
| 1-103 | 3/30/01 | Structural Analysis (FEA) on SDC 1 PVHO |
| 1-104 | 1/21/00 | Minutes of CRB Meeting |
| 1-105 | 5/25/99 | Minutes of CRB Meeting |
| 1-106 | 6/7/99 | ETC Design Meeting Review |
| 1-107 | 10/12/99 | Email from R. Henstenburg, re: Navy meeting. |
| 1-108 | 4/5/00 | Email from M. Allen, re: Update |
| 1-109 | 2/17/00 | Email from R. Reed, re: RFI 088, comments |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 1-110 | 3/17/00 | Minutes of CRB Meeting |
| 1-111 | 3/21/00 | Email from T. Galloway, re: FEA |
| 1-112 | 4/4/00 | Email from J. Maison re: SDC-1 ANSYS Model |
| 1-113 | 4/12/00 | Email from J. Maison, re: RFI 097 |
| 1-114 | 5/11/00 | Email from G. Monesmith, re: FEA |
| 1-115 | 1/24/00 | Email from R. Henstenburg, re: RFIs |
| 1-116 | 2/24/00 | Email from R. Henstenburg, re: RFI094 & RFI095 |
| 1-117 | 6/10/99 | Email from D. DeAngelis, re: load cases / boundary conditions |
| 1-118 | 9/7/99 | Piping and Tubing Flexibility Analysis |
| 1-119 | 1/17/01 | ETC Monthly Report for December 2000 |
| 1-120 | 4/4/00 | Notes from Conference Call |
| 1-121 | 7/20/00 | Notes from Conference Call |
| 1-122 | 12/21/98 | RFI No. 10: PVHO Medical Lock Fatigue Stresses |
| 1-123 | 8/25/00 | RFI No. 110A: Medlock Outer Door Assembly |
| 1-124 | 10/19/00 | RFI No. 116: RFI 110A, Medlock Outer Door Assembly |
| 1-125 | 2/11/99 | RFI No. 36: Communications System |
| 1-126 | 1/14/99 | Minutes of CRB Meeting |
| 1-127 | 1/14/99 | Minutes of CRB Meeting |
| 1-128 | 5/25/99 | Minutes of CRB Meeting |
| 1-129 | 5/25/99 | Minutes of CRB Meeting |
| 1-130 | 10/7/99 | Minutes of CRB Meeting |
| 1-131 | 1/7/99 | RFI No. 28: Emergency Lighting and Intensity |
| 1-132 | 12/20/99 | RFI No. 81: Chamber Interior Lighting Arrangement |
| 1-133 | 11/19/99 | RFI No. 115: RFI 081 Chamber Interior Lighting Arrangement |
| 1-134 | 1/28/99 | Advance Discussion to Conference Call |
| 1-135 | 1/5/99 | RFI No. 24/24A: PVHO Pressurization/Depressurization Piping |
| 1-136 | 2/9/00 | RFI No. 86: Drawing and Bill of Material Requirements |
| 1-137 | 7/15/01 | SDC 1 CDR 2 Navy Review Comments w/ ETC Review Comments |
| 1-138 | 7/15/01 | SDC 1 CDR 2 Navy Review Comments w/ ETC Comments |
| 1-139 | 12/21/98 | RFI No. 7: FEA Allowable Stresses |
| 1-140 | 4/16/01 | Minutes of CRB Meeting |
| 1-141 | 12/30/99 | Contract Modification P00005 |
| 1-142 | 2/11/00 | ETC Monthly Report for January 2000 |
| 1-143 | 3/14/00 | ETC Monthly Report for February 2000 |
| 1-144 | 8/24/99 | Minutes of CRB Meeting |
| 1-145 | 3/15/00 | Minutes of CRB Meeting |
| 1-146 | 9/27/00 | Minutes of CRB Meeting |
| 1-147 | 12/7/00 | Minutes of CRB Meeting |
| 1-148 | 6/14/01 | Minutes of CRB Meeting |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 1-149 | 1/16/02 | Minutes of CRB Meeting |
| 1-150 | 3/13/02 | Minutes of CRB Meeting |
| 1-151 | 1/17/02 | RFI No. 79: BIBS Relief Valve Inclusion |
| 1-152 | 1/5/99 | RFI No. 24/24A: PVHO Pressurization & Depressurization Piping |
| 1-153 | 4/27/02 | ETC Drawing: Piping Schematic, Pressure Control, SDC 1 |
| 1-154 | 4/9/99 | Design Review Meeting Minutes |
| 1-155 | 3/25/03 | RFI No. 191: Top Saddle Design, Materials, Analysis, and Stress Relief |
| 1-156 | 3/25/03 | RFI No. 191 Attachment B |
| 1-157 | 8/18/00 | ETC Timesheet signed by Onur Coskun |
| 1-158 | 1/1/86 | FAR 52.215-33, Order of Precedence |
| 1-159 | 3/25/03 | CRB Citation # 6 - Upper Saddle Repair/ Modification |
| 1-160 | 2/13/02 | RFI No. 160: Revised Pressure Gauge Selection |
| 1-161 | Various | RFI Nos. 1 - 200 |
| 2 | 3/5/07 | Expert Report of Contract Solutions, LLC |
| 2-1 | 12/22/97 | Solicitation Amendment No. 0001 |
| 2-2 | 1/8/98 | Solicitation Amendment No. 0002 |
| 2-3 | 1/20/98 | Solicitation Amendment No. 0003 |
| 2-4 | 1/23/98 | Solicitation Amendment No. 0004 |
| 2-5 | 1/23/98 | Solicitation Amendment No. 0005 |
| 2-6 | 3/3/98 | Solicitation Amendment No. 0006 |
| 2-7 | 3/9/98 | Solicitation Amendment No. 0007 |
| 2-8 | 9/16/98 | Solicitation Amendment No. 0008 |
| 2-9 | 9/17/98 | Solicitation Amendment No. 0009 |
| 2-10 | 9/21/98 | Solicitation Amendment No. 0010 |
| 2-11 | 3/24/98 | ETC Proposal Cover Letter |
| 2-12 | 3/24/98 | ETC Proposal Volume 1, Technical Approach |
| 2-13 | 3/24/98 | ETC Proposal Volume 2, Past Performance Information |
| 2-14 | 3/24/98 | ETC Proposal Volume 3, Price Proposal and Contract Documentation |
| 2-15 | 3/24/98 | ETC Offer |
| 2-16 | 1/8/98 | Minutes of the Pre-Proposal Conference |
| 2-17 | 5/20/98 | ETC Fax, requesting status of SDC RFP |
| 2-18 | 5/20/98 | Navy Letter re ETC extending acceptance date of its proposal |
| 2-19 | 5/21/98 | ETC Letter, extending the acceptance date of its proposal |
| 2-20 | 6/12/98 | ETC Fax, requesting status of SDC RFP |
| 2-21 | 6/24/98 | ETC Fax, requesting status of SDC RFP |
| 2-22 | 6/29/98 | Navy Fax, re evaluation of SDC proposals continuing |
| 2-23 | 7/16/98 | ETC Fax requesting status of SDC RFP |
| 2-24 | 7/17/98 | Navy Letter re ETC extending acceptance date of its proposal |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 2-25 | 7/23/98 | ETC Fax extending the acceptance date of its proposal |
| 2-26 | 5/28/98 | Navy Memo, Technical Evaluation Board's evaluation of the proposals |
| 2-27 | 8/13/98 | E-mail from D. DeAngelis, re: NAVSEA SDC Contract |
| 2-28 | 9/4/98 | Navy Letter to R. McAdams, re: Solicitation for SDCs |
| 2-29 | 9/9/98 | Navy Letter to R. McAdams, re: Solicitation for SDCs |
| 2-30 | 9/11/98 | ETC Letter from R. McAdams to Navy |
| 2-31 | 9/16/98 | Navy Letter to R. McAdams, re: Solicitation for SDCs |
| 2-32 | 9/18/98 | ETC Fax containing ETC's Cost Proposal for Phases I and II |
| 2-33 | 9/24/98 | Navy Letter to R. McAdams, re Best and Final Offer |
| 2-34 | 9/25/98 | ETC Fax, re: Best and Final Offer |
| 2-35 | 9/25/98 | Navy Contract Award Letter to ETC |
| 2-36 | 9/25/98 | Contract, with Schedule of Prices attached |
| 2-37 | 9/25/98 | Contract, with Parts I - IV attached |
| 2-38 | 9/25/98 | Contract Specifications |
| 2-39 | 10/23/98 | Minutes of the Pre-Construction Conference |
| 2-40 | 10/23/98 | ETC Internal Minutes of Post-Award Meeting |
| 2-41 | 4/6/99 | Contract Modification P00001 |
| 2-42 | 4/13/99 | Contract Modification P00002 |
| 2-43 | 4/15/99 | Contract Modification P00003 |
| 2-44 | 5/12/99 | Contract Modification P00004 |
| 2-45 | 12/30/99 | Contract Modification P00005 |
| 2-46 | 8/15/00 | Contract Modification P00006 |
| 2-47 | 5/7/02 | Contract Modification P00007 (not signed by ETC) |
| 2-48 | 7/9/02 | Contract Modification P00008 |
| 2-49 | 2/14/03 | Contract Modification P00009 |
| 2-50 | 8/8/03 | Contract Modification P00010 |
| 2-51 | 9/27/06 | Contract Modification P00011 |
| 2-52 | 10/14/98 | E-mail from R. McAdams, re: 101817 Navy SDC contract |
| 2-53 | 10/21/98 | List of Contract Schedule Dates, as of October 21, 1998 |
| 2-54 | 11/9/98 | ETC Fax, re: RFI Nos. 1-5 |
| 2-55 | 11/20/98 | ETC Fax with attached Project Schedule for Phases I and II |
| 2-56 | 11/20/98 | ETC Project Schedule for Phases I and II |
| 2-57 | 11/30/98 | ETC Monthly Report for November 1998 |
| 2-58 | 12/21/98 | ETC Fax, re: RFIs 007 thru 0010 |
| 2-59 | 12/31/98 | ETC Monthly Report for December 1998 |
| 2-60 | 1/6/99 | ETC Fax, re: RFIs 012 – 026 |
| 2-61 | 1/13/99 | Various RFIs submitted by ETC, with answers |
| 2-62 | 1/13/99 | Navy Letter, transmitting the FEA for the SDC van |
| 2-63 | 1/13/99 | ETC Project Schedule for Phases I and II |
| 2-64 | 1/14/99 | Minutes of CRB Meeting |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 2-65 | 1/31/99 | ETC Monthly Report for January 1999 |
| 2-66 | 3/22/99 | Minutes of CRB Meeting |
| 2-67 | 4/20/99 | Minutes of CRB Meeting |
| 2-68 | 5/26/99 | Minutes of CRB Meeting |
| 2-69 | 7/1/99 | RFI No. 061: Aft End Revisions |
| 2-70 | 7/1/99 | RFI No. 064: Manway Flange Projection |
| 2-71 | 7/19/99 | Minutes of CRB Meeting |
| 2-72 | 8/25/99 | Minutes of PDR (Dry Run) Meeting |
| 2-73 | 9/7/99 | ETC Fax, re: DD-250 for Prelim. Design Submittal |
| 2-74 | 9/7/99 | List of Attendees, SDC Preliminary Design Review meeting |
| 2-75 | 9/13/99 | E-mail from Bruce Gearhart, re: Results of SDC PDR - Week 1 |
| 2-76 | 9/20/99 | Notes from SDC PDR Comments Review Meeting |
| 2-77 | 9/30/99 | Navy Letter to R. McAdams re Navy's comments on ETC's Preliminary Design Submittal |
| 2-78 | 9/30/99 | ETC Monthly Report for September 1999 |
| 2-79 | 10/6/99 | Minutes of CRB Meeting |
| 2-80 | 10/22/99 | ETC Internal Memorandum, re: Discussion Points |
| 2-81 | 11/11/99 | E-mail from G. Monesmith re: Navy - SOR 101817 |
| 2-82 | 11/5/99 | RFI No. 075: Corrosion Allowances on SDC Van |
| 2-83 | 11/5/99 | RFI No. 076: Aft End Revisions |
| 2-84 | 11/5/99 | RFI No. 077: Potable and Waste System Design |
| 2-85 | 11/9/99 | Minutes of CRB Meeting |
| 2-86 | 11/30/99 | ETC Monthly Report for October and November 1999 |
| 2-87 | 12/14/99 | Schedule from CRB Meeting |
| 2-88 | 12/31/99 | ETC Monthly Report for December 1999 |
| 2-89 | 1/21/00 | Minutes of CRB Meeting |
| 2-90 | 1/31/00 | ETC Monthly Report for January 2000 |
| 2-91 | 2/10/00 | E-mail from R. McAdams, re: Navy – 101817 |
| 2-92 | 2/11/00 | ETC Final Design Schedule |
| 2-93 | 2/11/00 | ETC Manufacturing Schedule |
| 2-94 | 2/29/00 | ETC Monthly Report for February 2000 |
| 2-95 | 2/29/00 | ETC Monthly Report for February 2000 |
| 2-96 | 3/8/00 | E-mail from G. Monesmith, re: where is schedule/list |
| 2-97 | 3/14/00 | RFI No. 094: Load Cases and FEA Resolutions |
| 2-98 | 3/24/00 | RFI No. 097: FEA Models |
| 2-99 | 3/31/00 | ETC Monthly Report for March 2000 |
| 2-100 | 5/12/00 | ETC Project Schedule |
| 2-101 | 4/30/00 | ETC Monthly Report for April 2000 |
| 2-102 | 5/2/00 | RFI No. 095: Van Structure |
| 2-103 | 5/31/00 | ETC Monthly Report for May 2000 |
| 2-104 | 6/14/00 | ETC Letter, re: Completion and Payment for Phase I, |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | Preliminary Design |
| 2-105 | 6/14/00 | RFI No. 084A (Rev.): External Scrubber/ECS System |
| 2-106 | 6/30/00 | ETC Monthly Report for June 2000 |
| 2-107 | 7/31/00 | ETC Monthly Report for July 2000 |
| 2-108 | 8/24/00 | ETC Internal Minutes of CRB Meeting |
| 2-109 | 8/31/00 | ETC Monthly Report for August 2000 |
| 2-110 | 9/27/00 | Minutes of CRB Meeting |
| 2-111 | 9/30/00 | ETC Monthly Report for September 2000 |
| 2-112 | 10/31/00 | ETC Monthly Report for October 2000 |
| 2-113 | 11/30/00 | ETC Monthly Report for November 2000 |
| 2-114 | 12/7/00 | Agenda, Presentation of SDC 1, Final Design CDR Submission |
| 2-115 | 12/22/00 | E-mail from Joe Bennett, re: ETC welding procedures |
| 2-116 | 12/31/00 | ETC Monthly Report for December 2000 |
| 2-117 | 1/2/01 | E-mail from D. DeAngelis, re: weld procedures |
| 2-118 | 1/12/01 | Navy Fax, re: ETC weld procedures |
| 2-119 | 1/17/01 | E-mail from D. DeAngelis, re: WPS/PQR Comments |
| 2-120 | 2/5/01 | Navy Letter, re ETC's Final Design Submittal for SDC-1 |
| 2-121 | 2/15/01 | RFI No. 121: Manway Reinforcement |
| 2-122 | 2/16/01 | Navy Letter to R. McAdams, accepting 3 weld procedures |
| 2-123 | 2/28/01 | ETC Monthly Report for January/February 2001 |
| 2-124 | 3/14/01 | ETC Project Schedule |
| 2-125 | 3/9/01 | RFI No. 126: BIBS Control Panel Locations |
| 2-126 | 4/9/01 | E-mail from G. Monesmith, re: Re-submission |
| 2-127 | 4/16/01 | Minutes of CRB Meeting |
| 2-128 | 4/30/01 | ETC Monthly Report for March and April 2001 |
| 2-129 | 6/13/01 | Navy Trip Report, prepared by Jack Maison |
| 2-130 | 6/14/01 | Minutes of CRB Meeting |
| 2-131 | 6/30/01 | ETC Project Schedule, June 30, 2001, Data Date; July 16, 2001 Run Date |
| 2-132 | 6/30/01 | ETC Monthly Report for May and June 2001 |
| 2-133 | 8/1/01 | E-mail from Duncan McLean, re: SDC Progress |
| 2-134 | 9/15/01 | CRB Citation #1 - Chamber Hull Seam Alignment, Receiving Inspection Record |
| 2-135 | 9/18/01 | ETC Project Schedule |
| 2-136 | 9/30/01 | ETC Monthly Report for July, August and September 2001 |
| 2-137 | 10/17/01 | Minutes of Meeting at PennFab |
| 2-138 | 10/18/01 | Minutes of CRB Meeting |
| 2-139 | 10/26/01 | CRB Citation #2 - Penetrator Location; Inspection Record |
| 2-140 | 2/5/02 | E-mail from R. McAdams, re: Review of PennFab, Inc. Welding procedure |
| 2-141 | 11/30/01 | ETC Monthly Report for October and November 2001 |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 2-142 | 2/29/02 | ETC Monthly Report for December 2001 - February 2002 |
| 2-143 | 3/13/02 | Minutes of CRB Meeting |
| 2-144 | 3/13/02 | ETC Project Schedule |
| 2-145 | 3/25/02 | E-mail from D. DeAngelis, re: Schedule to be included in Mod |
| 2-146 | 4/17/02 | E-mail from D. DeAngelis, re: no cost time extension |
| 2-147 | 5/1/02 | RFI No. 167: Extension |
| 2-148 | 5/7/02 | Minutes of Meeting at PennFab |
| 2-149 | 6/30/02 | ETC Monthly Report for March - June 2002 |
| 2-150 | 7/17/02 | Schedule of Milestone Activities |
| 2-151 | 7/17/02 | Minutes of CRB Meeting |
| 2-152 | 9/10/02 | Navy Memo to File, re: trip to ETC |
| 2-153 | 9/13/02 | Packing List from PennFab |
| 2-154 | 9/17/02 | RFI No. 157 re A/C, Handrail, Ladder, Inteface Panel Rev. |
| 2-155 | 9/18/02 | Minutes of CRB Meeting |
| 2-156 | 10/15/02 | Minutes of CRB Meeting |
| 2-157 | 10/28/02 | RFI No. 179: Medical Suction Circuit |
| 2-158 | 12/5/02 | Minutes of CRB Meeting |
| 2-159 | 1/21/03 | RFI No. 190: DTL Flange Location |
| 2-160 | 3/20/03 | Project Schedule |
| 2-161 | 3/25/03 | RFI No. 191: Top Saddle Design, Materials, Analysis, Stress Relief |
| 2-162 | 3/31/03 | ETC Monthly Report for March 2003 |
| 2-163 | 4/24/03 | Minutes of CRB Meeting |
| 2-164 | 5/6/03 | ETC Letter, re: REA/Claim for cost s and time extension |
| 2-165 | 8/7/03 | ETC Letter, re: two NAVFAC letters of August 1, 2003 |
| 2-166 | 11/25/03 | Minutes of CRB Meeting |
| 2-167 | 1/6/04 | ETC Letter, re: Amendment No. 2 to ETC's May 6, 2003 claim |
| 2-168 | 1/29/04 | Minutes of CRB Meeting |
| 2-169 | 3/23/04 | Minutes of CRB Meeting |
| 2-170 | 4/28/04 | ETC Letter, re: Suppl. to Amend. 2 to ETC's May 6, 2003 claim |
| 2-171 | 5/21/04 | E-mail from R. Reed, re: Navy Hydro |
| 2-172 | 8/26/04 | ETC Letter, re hydrotest rescheduled |
| 2-173 | 8/19/04 | ETC Letter, re: ETC-Navy Meeting of August 12, 2004 |
| 2-174 | 12/2/04 | Oceaneering letter re: Strain Gauge and Hydrostatic Pressure Test Observer Report |
| 2-175 | 3/30/05 | ETC Letter, re: NAVFAC Letter, Serial Number 1005 |
| 2-176 | 4/28/05 | Minutes of CRB Meeting |
| 2-177 | 9/12/05 | Navy Trip Report to ETC, for SDC-1 Records Review and Initial Testing |
| 3-A | 1/20/07 | Expert Report of LitCon Group |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 3-A-1 | | Curriculum Vitae of Robert A. Peterson |
| 3-A-2 | | Testimony Experience Since 2000 of Robert A. Peterson |
| 3-A-3 | | Summary of LitCon Group, LLC Compensation |
| 3-A-4 | | List of Depositions through February 16, 2007 |
| 3-A-5 | | Documents Provided and Reviewed During Discovery |
| 3-A-6 | | Production Chronology |
| 3-A-7 | | Public Filings Reviewed |
| 3-A-8 | | Summary of Damages |
| 3-A-9 | | Summary of ETC Timesheet Reclassification Analysis |
| 3-A-10 | | Summary of ETC Timesheet Reclassification Analysis for Reclassified Hours that were Over 40 per Week |
| 3-B-1 | 11/7/02 | Talking Paper |
| 3-B-2 | 5/6/03 | ETC's Certified Claim |
| 3-B-3 | 5/6/03 | R. Palmore letter to R. McAdams rejection of November draft REA |
| 3-B-4 | 5/14/03 | Supplemental Cost Information to May 6, 2003 Claim |
| 3-B-5 | 8/7/03 | Claim Amendment #1 |
| 3-B-6 | 1/6/04 | Claim Amendment #2 |
| 3-B-7 | 4/28/04 | Claim Amendment #3 |
| 3-B-8 | 7/11/05 | Complaint |
| 3-B-9 | 5/16/06 | Amended Complaint |
| 3-B-10 | 12/17/03 | DCAA Audit Report No. 6701-2003K17200001 |
| 3-B-11 | 1/3/06 | U.S. Naval Criminal Investigative Service Report |
| 3-C-1 | | Labor and Material Cost Allocation |
| 3-C-2 | 11/20/06 | Deposition transcript of G. Daub |
| 3-C-3 | 3/24/98 | Project Personnel Organization Chart |
| 3-C-4 | 7/8/02 | Navy- SDC Claim Meeting |
| 3-C-5 | 5/12/00 | E-mail from G. Monesmith to D. Deaner, re: Navy Invoices |
| 3-C-6 | 5/11/00 | E-mail from G. Monesmith to Bill Mitchell, Sr., re: Navy Contract- FEA |
| 3-C-7 | 4/6/99 | Amendment of Solicitation/Modification of Contract, P00001 |
| 3-C-8 | 5/21/01 | Sales Order Release, SOR No. 102122 |
| 3-C-9 | 6/4/03 | E-mail from R. McAdams to G. Daub, re: Navy SDC- Conversation with R. Rubeo RE Manway Forging Ring Nozzle |
| 3-C-10 | 1/6/03 | E-mail from M. Allen to Bill Mitchell, Sr. and R. Rubeo, re: Navy SRS |
| 3-C-11 | 1/7/03 | E-mail from Bill Mitchell, Sr. to M. Allen, et al, re: Navy SRS |
| 3-C-12 | | Summary of Alleged ETC Claim Support Schedules |
| 3-C-13 | 1/10/03 | Subcontractor Labor Estimate Report |
| 3-C-14 | 1/10/03 | Navy- SDC Composite Labor (101817, 101912, 101913, 101914) to 1/10/03 |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 3-C-15 | 1/10/03 | Navy- SDC Composite Labor (101817, 101912, 101913, 101914) to 1/10/03; Electronically Provided Version |
| 3-C-16 | 4/29/05 | 101914 Labor from 1/11/03 |
| 3-C-17 | 1/10/03 | Navy- SDC Composite Labor (101817, 101912, 101913, 101914) to 1/10/03 |
| 3-C-18 | 9/28/02 | E-mail from C. Russell to G. Daub, re: Navy SDC - REA Quantum Progress |
| 3-C-19 | | Claim Cost by Month and Summaries by Month |
| 3-C-20 | | Claim Costs by Month |
| 3-C-21 | 11/5/02 | REA Quantum |
| 3-C-22 | 7/29/02 | Navy- SDC Claim Meeting |
| 3-C-23 | 7/8/03 | Quote for Manway Nozzle from J. Eppler Machine Works, Inc. |
| 3-C-24 | | REA Outline for Quantum Determination Purposes |
| 3-C-25 | 9/17/02 | E-mail from G. Daub to M. Allen, et al, re: Navy SDC- REA (Regarding Additional Piping Engineering Effort) |
| 3-C-26 | 8/7/03 | Labor Charges to SOR 101914 for CC 58 (Piping) |
| 3-C-27 | 2/6/03 | 101914 Piping |
| 3-C-28 | 5/23/01 | Environmental Control System Budget versus Actual Material Cost Comparison |
| 3-C-29 | 8/15/00 | Amendment of Solicitation/Modification of Contract, P00006 |
| 3-C-30 | 4/4/00 | Request for Information No. 084 |
| 3-C-31 | 6/14/00 | Request for Information No. 084A (Rev.) |
| 3-C-32 | | ETC Claimed Labor Estimates Going Forward |
| 3-C-33 | 7/10/02 | E-mail from R. Henstenburg to G. Daub, re: Navy SDC Claim Meeting Minutes |
| 3-C-34 | 1/12/00 | E-mail from G. Monesmith to B. Richter, re: Engr. Support |
| 3-C-35 | 4/4/00 | E-mail from G. Monesmith to M. Allen, re: WFM Navy Report |
| 3-C-36 | 9/23/02 | E-mail from M. Piekarski to G. Daub, re: Lighting Study |
| 3-C-37 | 9/10/02 | E-mail from W. Mitchell, Sr. to D. Deaner re: change order |
| 3-C-38 | 12/30/99 | Amendment of Solicitation/Modification of Contract, P00005 |
| 3-C-39 | 2/9/07 | Producer Price Index Industry Data, Industry: Fabricated metal product mfg |
| 3-C-40 | 2/9/07 | Consumer Price Index- All Urban Consumers, Area: Philadelphia- Wilmington- Atlantic City, PA-NJ-DE-MD |
| 3-C-41 | 2/11/03 | E-mail from G. Daub to M. Allen, et al, re: Navy SDC- Proposed Spreadsheet for Contract Financing Cost |
| 3-C-42 | 4/23/03 | Memorandum from Jeffrey Rosenfarb to Louis Russo |
| 3-C-43 | | ETC Response to Draft Audit Report No. 6701-2003K17200001 |
| 3-C-44 | 10/28/02 | File Memorandum from R. McAdams |
| 3-C-45 | 11/5/02 | E-mail from G. Daub to Tom Loughlin, re: Navy labor charges |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 3-C-46 | 11/6/02 | E-mail from R. McAdams to J. Stasi, re: Navy labor charges |
| 3-C-47 | 1/13/03 | E-mail from R. Rubeo to R. McAdams, et al, re: Navy claim re-look |
| 3-C-48 | 6/19/03 | E-mail from G. Daub to Cliff Russell, re: Contract No, N47408-98-C-2103 SDC Submittal of REA/Claim |
| 3-C-49 | 5/6/03 | E-mail from G. Daub to R. McAdams, re: Navy SDC Claim-Rate Competition |
| 3-C-50 | 9/26/00 | E-mail from D. Deaner to D. Deaner, re: Client Assistance List |
| 3-C-51 | 12/5/00 | E-mail from D. Deaner to M. Allen, et al, re: 101912- Navy Final Design |
| 3-C-52 | | Government Proposal Evaluation Form |
| 3-D-1 | 3/1/06 | Letter from Andrew Dyer to L. Ohta |
| 3-D-2 | 3/1/06 | Plaintiff's Initial Disclosures |
| 3-D-3 | 5/17/06 | Defendant's First Request for Production of Documents |
| 3-D-4 | 6/5/06 | E-mail from Andrew Dyer to M. Martin, re: ETC- Navy Discovery- Document Resolution Issue |
| 3-D-5 | 6/7/06 | E-mail from Andrew Dyer to M. Martin, re: ETC- Navy Discovery - Document Resolution Issue |
| 3-D-6 | 6/14/06 | E-mail from M. Martin to Gregg Schwind, re: ETC Unreadable Document Examples |
| 3-D-7 | | Example of Unreadable Documents (Attachment to Tab 3-D-6) |
| 3-D-8 | | Example of Unreadable Documents (Attachment to Tab 3-D-6) |
| 3-D-9 | | Example of Unreadable Documents (Attachment to Tab 3-D-6) |
| 3-D-10 | | Example of Unreadable Documents (Attachment to Tab 3-D-6) |
| 3-D-11 | | Example of Unreadable Documents (Attachment to Tab 3-D-6) |
| 3-D-12 | | Example of Unreadable Documents (Attachment to Tab 3-D-6) |
| 3-D-13 | 6/16/06 | Plaintiff's Response to Defendant's' First Request for Production of Documents |
| 3-D-14 | 6/23/06 | E-mail from Gregg Schwind to M. Martin, re: Document Copy Quality Issue |
| 3-D-15 | 6/19/06 | Plaintiff's Response to Defendant's Second Request for Production of Documents |
| 3-D-16 | 7/6/06 | E-mail from Karyn Cleveland-Barnes to L. Ohta, re: Conference Call Re Discovery |
| 3-D-17 | 7/7/06 | Notes from teleconference about ETC Document Issues |
| 3-D-18 | 7/7/06 | E-mail from M. Martin to Andrew Dyer, re: Document Issues |
| 3-D-19 | 7/13/06 | E-mail from Andrew Dyer to R. Peterson, re: Financial Documents in Excel/Access |
| 3-D-20 | 7/13/06 | E-mail from R. Peterson to Andrew Dyer, Navy- Financial Documents in Excel/Access |
| 3-D-21 | 7/14/06 | E-mail from Andrew Dyer to R. Peterson, re:Financial |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | Documents in Excel/Access |
| 3-D-22 | 7/18/06 | Letter from Brian Bannon to L. Ohta |
| 3-D-23 | 9/12/06 | E-mail from L. Ohta to David Koman, et al, re: ETC, Settlement Meeting |
| 3-D-24 | 9/13/06 | Notes from Meeting with ETC Counsel |
| 3-D-25 | 9/14/06 | E-mail from Andrew Dyer to R.ert Peterson and Bill Mitchell, re: Electronic Data for R. Peterson |
| 3-D-26 | 9/14/06 | E-mail from Andrew Dyer to Bill Mitchell and R. Peterson, re: Electronic Data for R. Peterson |
| 3-D-27 | 9/18/06 | E-mail from R. Peterson to Andrew Dyer and Bill Mitchell, re: Electronic Data for R. Peterson |
| 3-D-28 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 101817 Costs |
| 3-D-29 | | Sales Order Release Report, File: 101817_DO_9-18-06.xls (Attachment to 3-D-28) |
| 3-D-30 | | Sales Order Release Report, File: 101817_ISS_9-18-06.xls (Attachment to 3-D-28) |
| 3-D-31 | | Sales Order Release Report, File: 101817_LAB_9-18-06.xls (Attachment to 3-D-28) |
| 3-D-32 | | Sales Order Release Report, File: 101817_RXD_PMM_9-18-06.xls (Attachment to 3-D-28) |
| 3-D-33 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 101914 Costs |
| 3-D-34 | | Sales Order Release Report, File: 101914_DO_9-18-06.xls (Attachment to 3-D-33) |
| 3-D-35 | | Sales Order Release Report, File: 101914_ISS_9-18-06.xls (Attachment to 3-D-33) |
| 3-D-36 | | Sales Order Release Report, File: 101914_LAB_9-18-06.xls (Attachment to 3-D-33) |
| 3-D-37 | | Sales Order Release Report, File: 101914_RXD_PMM_9-18-06.xls (Attachment to 3-D-33) |
| 3-D-38 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 102356 Costs |
| 3-D-39 | | Sales Order Release Report, File: 102356_LAB_9-18-06.xls (Attachment to 3-D-38) |
| 3-D-40 | | Sales Order Release Report, File: 102356_RXD_PMM_9-18-06.xls (Attachment to D-38) |
| 3-D-41 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 102321 Costs |
| 3-D-42 | | Sales Order Release Report, File: 102321_DO_9-18-06.xls (Attachment to 3-D-41) |
| 3-D-43 | | Sales Order Release Report, File: 102321_LAB_9-18-06.xls (Attachment to D-41) |
| 3-D-44 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 101913 Costs |
| 3-D-45 | | Sales Order Release Report, File: 101913_DO_9-18-06.xls |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | (Attachment to 3-D-44) |
| 3-D-46 | | Sales Order Release Report, File: 101913_LAB_9-18-06.xls (Attachment to 3-D-44) |
| 3-D-47 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 102466 Costs |
| 3-D-48 | | Sales Order Release Report, File: 102466_LAB_9-18-06.xls (Attachment to 3-D-47) |
| 3-D-49 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 102357 Costs |
| 3-D-50 | | Sales Order Release Report, File: 102357_LAB_9-18-06.xls (Attachment to 3-D-49) |
| 3-D-51 | 9/20/06 | E-mail from Andrew Dyer to R. Peterson, re: 101912 Costs |
| 3-D-52 | | Sales Order Release Report, File: 101912_DO_9-18-06.xls (Attachment to 3-D-51) |
| 3-D-53 | | Sales Order Release Report, File: 101912_ISS_9-18-06.xls (Attachment to 3-D-51) |
| 3-D-54 | | Sales Order Release Report, File: 101912_LAB_9-18-06.xls (Attachment to 3-D-51) |
| 3-D-55 | | Sales Order Release Report, File: 101912_RXD_PMM_9-18-06.xls (Attachment to 3-D-51) |
| 3-D-56 | 9/21/06 | E-mail from M. Martin to Andrew Dyer, re: ETC Sales Order Reports |
| 3-D-57 | 9/21/06 | E-mail from Andrew Dyer to M. Martin, re: ETC Sales Order Reports |
| 3-D-58 | 10/3/06 | E-mail from Andrew Dyer to M. Martin, et al, re: ETC Sales Order Reports |
| 3-D-59 | 10/4/06 | E-mail from Bill Mitchell to M. Martin and Andrew Dyer, re: ETC Sales Order Reports |
| 3-D-60 | 10/11/06 | E-mail from M. Martin to Bill Mitchell and Andrew Dyer, re: ETC, Additional Questions on the Sales Order Reports |
| 3-D-61 | 10/11/06 | E-mail from Andrew Dyer to M. Martin and Bill Mitchell, re: ETC, Additional Questions on the Sales Order Reports |
| 3-D-62 | 10/11/06 | E-mail from M. Martin to Andrew Dyer and Bill Mitchell, re: ETC, Additional Questions on the Sales Order Reports |
| 3-D-63 | 10/17/06 | E-mail from M. Martin to Andrew Dyer and Bill Mitchell, re: ETC, Responses to 10/11/06 E-mails |
| 3-D-64 | 10/24/06 | E-mail from A. Dyer to M. Martin and R. Peterson, re: Job Cost Report Screenshots |
| 3-D-65 | | Job Cost Report Screenshots, File: 101817JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-66 | | Job Cost Report Screenshots, File: 101912JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-67 | | Job Cost Report Screenshots, File: |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | 101913JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-68 | | Job Cost Report Screenshots, File: 101914JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-69 | | Job Cost Report Screenshots, File: 102321JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-70 | | Job Cost Report Screenshots, File: 102356JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-71 | | Job Cost Report Screenshots, File: 102466JOBCOSTSCREEN.doc (Attachment to 3-D-64) |
| 3-D-72 | 10/24/06 | Notes from Meeting at Judge Braden's Chambers |
| 3-D-73 | 10/26/06 | E-mail from M. Martin to A. Dyer and Bill Mitchell, re: ETC Questions on the Job Cost Summary Displays |
| 3-D-74 | 10/26/06 | E-mail from M. Martin to Bill Mitchell and A. Dyer, re: ETC Job Cost Summary Reports Conference Call |
| 3-D-75 | 10/26/06 | E-mail from R. Peterson to Bill Mitchell, re: ETC Job Cost Summary Reports Conference Call |
| 3-D-76 | 10/27/06 | E-mail from M. Martin to A. Dyer and Bill Mitchell, re: ETC Conference Call |
| 3-D-77 | 10/27/06 | E-mail from Bill Mitchell to M. Martin and A. Dyer, re: ETC Conference Call |
| 3-D-78 | 10/27/06 | E-mail from A. Dyer to Bill Mitchell and M. Martin, re: ETC Conference Call |
| 3-D-79 | 10/27/06 | E-mail from Bill Mitchell to A. Dyer and M. Martin, re: ETC Conference Call |
| 3-D-80 | 10/27/06 | E-mail from M. Martin to Bill Mitchell and A. Dyer, re: ETC Conference Call |
| 3-D-81 | 10/27/06 | E-mail from A. Dyer to M. Martin and Bill Mitchell, re: ETC Conference Call |
| 3-D-82 | 10/27/06 | E-mail from M. Martin to A. Dyer and Bill Mitchell, re: ETC Conference Call |
| 3-D-83 | 10/30/06 | E-mail from Bill Mitchell to M. Martin and A. Dyer, re: ETC Conference Call |
| 3-D-84 | 10/31/06 | E-mail from Alan Freeman to L. Ohta, re: ETC |
| 3-D-85 | 11/2/06 | E-mail from Bill Mitchell to M. Martin and A. Dyer, re: Follow-up |
| 3-D-86 | 11/7/06 | E-mail from M. Martin to A. Dyer and Bill Mitchell, re: ETC Summary of Needed Support Information Phone Call |
| 3-D-87 | 11/7/06 | E-mail from A. Dyer to M. Martin and Bill Mitchell, re: ETC Summary of Needed Support Information Phone Call |
| 3-D-88 | 11/7/06 | Letter from David Koman to Brian Bannon |
| 3-D-89 | 11/10/06 | E-mail from A. Dyer to M. Martin, re: ETC Summary of |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | Needed Support Information Phone Call |
| 3-D-90 | 11/15/06 | E-mail from A. Dyer to M. Martin and R. Peterson, re: Rescan has been delivered |
| 3-D-91 | 11/15/06 | E-mail from M. Martin to A. Dyer and Bill Mitchell, re: ETC Summary of Needed Support Information Phone Call |
| 3-D-92 | 12/8/06 | E-mail from M. Martin to Alan Freeman, re: Request for Additional Documents |
| 3-D-93 | 12/8/06 | E-mail from M. Martin to Alan Freeman, re: Request for Additional Documents Part 2 |
| 3-D-94 | 12/11/06 | E-mail from L. Ohta to Rick Paullin, et al, re: Untitled PDF |
| 3-D-95 | 12/19/06 | E-mail from M. Martin to Alan Freeman, re: ETC Document Update for the Request for Additional Documents |
| 3-D-96 | 1/2/07 | E-mail from Alan Freeman to M. Martin, re: ETC Document Update for the Request for Additional Documents |
| 3-D-97 | 1/2/07 | E-mail from M. Martin to Alan Freeman, re: ETC Document Update for the Request for Additional Documents |
| 3-D-98 | 1/2/07 | E-mail from Alan Freeman to M. Martin, re: Document Update for the Request for Additional Documents |
| 3-D-99 | 1/2/07 | E-mail from M. Martin to W. Hinchman, re: ETC Document Production Status- Request for Additional Documents |
| 3-D-100 | 1/5/07 | E-mail from W. Hinchman to M. Martin, re: ETC Document Production Status- Request for Additional Documents |
| 3-D-101 | 1/5/07 | E-mail from M. Martin to W. Hinchman, re: ETC Document Production Status- Request for Additional Documents |
| 3-D-102 | 1/5/07 | E-mail from W. Hinchman to M. Martin, re: ETC Document Production Status- Request for Additional Documents |
| 3-D-103 | 1/5/07 | E-mail from L. Ohta to W. Hinchman and M. Martin, re: ETC Document Production Status- Request for Additional Documents |
| 3-D-104 | 1/5/07 | E-mail from W. Hinchman to M. Martin and L. Ohta, re: ETC Document Production Status- Request for Additional Documents |
| 3-D-105 | 1/5/07 | E-mail from L. Ohta to W. Hinchman and M. Martin, re: ETC Request for Additional Documents |
| 3-D-106 | 1/19/07 | Letter from W. Hinchman to L. Ohta including Plaintiff's Answers and Objections to Defendant's Second Set of Interrogatories |
| 3-D-107 | 1/29/07 | Letter from W. Hinchman to L. Ohta, |
| 3-D-108 | 1/31/07 | E-mail from M. Martin to W. Hinchman, re: ETC Document Production Request Response and Status |
| 3-D-109 | 1/31/07 | E-mail from W. Hinchman to M. Martin, re: ETC Document |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | Production Request Response and Status |
| 3-E-1 | Various | M. Allen Labor Reclassification: Summary Schedule; Related Documentation; Timesheets from December 6, 1999 to February 11, 2000 |
| 3-E-2 | Various | R. Catalano Labor Reclassification: Summary Schedule; Timesheets from April 5, 2002 to October 18, 2002 |
| 3-E-3 | Various | Onur Coskun Labor Reclassification: Summary Schedule; Related Documentation; Timesheets from January 17, 2000 to June 22, 2001 |
| 3-E-4 | Various | Clark Fisher Labor Reclassification: Summary Schedule; Related Documentation; Timesheets from February 17, 2001 to February 22, 2003 |
| 3-E-5 | Various | R. Mielke Labor Reclassification: Summary Schedule; Timesheets from March 23, 2001 to October 18, 2002 |
| 3-E-6 | Various | G. Monesmith Labor Reclassification: Summary Schedule; Related Documentation; Timesheets from January 7, 2000 to July 27, 2001 |
| 3-E-7 | Various | Russ Peterson Labor Reclassification: Summary Schedule; Related Documentation; Timesheets from November 3, 2000 to September 28, 2001 |
| 3-E-8 | Various | M. Quiring Labor Reclassification: Summary Schedule; Related Documentation; Timesheets from April 6, 2001 to October 18, 2002 |
| 3-E-9 | Various | R. Rubeo Labor Reclassification: Summary Schedule; Timesheets from August 3, 2001 to July 12, 2002 |
| 3-E-10 | Various | Arthur Worley Labor Reclassification: Summary Schedule; Timesheets from February 1, 2002 to October 18, 2002 |
| 4 | 2/23/07 | Expert Report of Phil Nuytten |
| 5 | 3/14/07 | Rebuttal Report of Simpson Gumpertz & Heger, with attachments |
| 5-1 | 8/24/99 | Minutes of CRB Meeting |
| 5-2 | 3/15/00 | Minutes of CRB Meeting |
| 5-3 | 4/16/01 | Minutes of CRB Meeting |
| 5-4 | | MAN 10 Section 1-5 |
| 6 | Various | Contract No. N47408-97-R-1861, signed on September 25, 1998, with Modifications |
| 7 | Various | Request for Proposal, dated November 17, 1997, including Amendments |
| 8 | 11/17/97 | RFP Drawings, 11X17 |
| 9 | 12/17/03 | DCAA Audit Report No. 6701-2003K17200001 |
| 10 | 2/14/05 | NCIS Investigative Report |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 11 | 5/6/03 | ETC's Certified Claim |
| 12 | 8/14/03 | Agency's Internal Response to ETC's Claim |
| 13 | 7/22/04 | Contracting Officer's Final Decision |
| 14 | Various | ETC's Internal Emails, in chronological order |
| 14-1 | 1/25/98 | E-mail from G. Davis, re: Navy Hyperbarics quote |
| 14-2 | 2/13/98 | E-mail from R. McAdams, re: Navy Decompression Chamber Bid |
| 14-3 | 9/16/98 | E-mail from R. McAdams, re: Navy RFP for 2 Hyperbaric Chambers Amendment 8 |
| 14-4 | 10/5/98 | E-mail from R. McAdams, re: US Navy Hyperbarics Post Award Conference |
| 14-5 | 11/4/98 | E-mail from R. McAdams, re: RFP from Navy letter dated 02 Nov 98 |
| 14-6 | 11/30/98 | E-mail from R. McAdams, re: SDC |
| 14-7 | 12/9/98 | E-mail from M. Allen, re: Technical Report for Navy DISSUB Project |
| 14-8 | 2/10/99 | E-mail from G. Monesmith, re: Teleconference. letter |
| 14-9 | 2/22/99 | E-mail from G. Monesmith, re: Navy |
| 14-10 | 3/4/99 | E-mail from G. Monesmith, re: Support Spreadsheet for Navy Change Order |
| 14-11 | 3/11/99 | E-mail from M. Allen, re: SDC |
| 14-12 | 3/12/99 | E-mail from M. Allen, re: Wave Slap Breakdown |
| 14-13 | 4/1/99 | E-mail from M. Allen, re: SDC Oceaneering Meeting |
| 14-14 | 6/8/99 | E-mail from G. Monesmith, re: My reply |
| 14-15 | 9/16/99 | E-mail from G. Monesmith, re: Dr Rob Hestenburg |
| 14-16 | 10/1/99 | E-mail from R. McAdams, re: SDC Working Sessions |
| 14-17 | 10/12/99 | E-mail from G. Monesmith, re: Navy Meeting |
| 14-18 | 10/12/99 | E-mail from G. Monesmith, re: Request for Contract Help |
| 14-19 | 10/28/99 | E-mail from G. Monesmith, re: Navy |
| 14-20 | 10/28/99 | E-mail from G. Monesmith, re: Engr Move |
| 14-21 | 10/29/99 | E-mail from M. Allen, re: Food for Thought |
| 14-22 | 11/5/99 | E-mail from G. Monesmith, re: Navy Update |
| 14-23 | 11/11/99 | E-mail from G. Monesmith, re: Navy Project |
| 14-24 | 11/19/99 | Email from R. McAdams, re: N47408-98-C-2103 Payments Status |
| 14-25 | 12/2/99 | E-mail from G. Monesmith, re: US Navy SDC Manual |
| 14-26 | 12/2/99 | E-mail from J. Stasi, re: Navy Phase 1 - 101817 |
| 14-27 | 1/10/00 | E-mail from G. Monesmith, re: SDC Schedule |
| 14-28 | 1/11/00 | E-mail from G. Monesmith, re: Navy Comments |
| 14-29 | 1/12/00 | E-mail from G. Monesmith, re: CDR submittal |
| 14-30 | 1/28/00 | E-mail from R. Reed, re: CRB 000120 Meeting Minutes |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 14-31 | 2/3/00 | E-mail from R. Henstenburg, re: Status Update |
| 14-32 | 2/9/00 | E-mail from B. Mitchell, Sr., re: FEA Analysis |
| 14-33 | 2/10/00 | E-mail from R. Henstenburg, re: Augustine Computer |
| 14-34 | 2/10/00 | E-mail from G. Monesmith, re: FEA Analysis |
| 14-35 | 2/14/00 | E-mail from D. Kalmes, re: Panel Sandwich Panels |
| 14-36 | 3/2/00 | E-mail from R. McAdams, re: SDC Action Item |
| 14-37 | 3/2/00 | E-mail from R. Reed, re: SDC Action Item |
| 14-38 | 3/2/00 | E-mail from R. Henstenburg, re: Conversation w/Maison |
| 14-39 | 3/8/00 | E-mail from G. Monesmith, re: SDC 75% Review Plan |
| 14-40 | 4/5/00 | E-mail from D. Kalmes, re: Minutes |
| 14-41 | 4/5/00 | E-mail from M. Allen, re: FEA Model-Navy Contract |
| 14-42 | 4/12/00 | E-mail from G. Monesmith, re: Hard Disk Request |
| 14-43 | 4/13/00 | E-mail from R. Henstenburg, re: RFI097 |
| 14-44 | 4/16/00 | E-mail from R. Henstenburg, re: coming in on Monday |
| 14-45 | 4/20/00 | E-mail from R. Henstenburg, re: ANSYS Runs |
| 14-46 | 5/4/00 | E-mail from G. Monesmith, re: Navy Manuals |
| 14-47 | 5/17/00 | E-mail from G. Monesmith, re: Shop Talk |
| 14-48 | 5/17/00 | E-mail from G. Monesmith, re: Addendum to RFI 084 |
| 14-49 | 5/25/00 | E-mail from G. Monesmith, re: April progress report |
| 14-50 | 5/26/00 | E-mail from G. Monesmith, re: Fastener & Component Weights |
| 14-51 | 5/31/00 | E-mail from G. Monesmith, re: Status |
| 14-52 | 6/5/00 | E-mail from G. Monesmith |
| 14-53 | 6/8/00 | E-mail from G. Monesmith, re: Time Sheets |
| 14-54 | 7/6/00 | E-mail from M. Allen, re: SDC Documentation |
| 14-55 | 7/13/00 | E-mail from D. Kalmes, re: Lifting points and Angle |
| 14-56 | 7/18/00 | E-mail from R. McAdams, re: Navy Billing |
| 14-57 | 7/27/00 | E-mail from R. McAdams, re: Meeting Notes |
| 14-58 | 8/11/00 | E-mail from R. Reed, re: Time |
| 14-59 | 8/16/00 | E-mail from R. Reed, re: Thursdays Work |
| 14-60 | 8/18/00 | E-mail from D. Deaner, re: Meeting - Hyperbaric |
| 14-61 | 8/22/00 | E-mail from M. Allen, re: Navy SSPP |
| 14-62 | 8/25/00 | E-mail from R. Reed, re: RFI 104 Next Go-Around |
| 14-63 | 9/8/00 | E-mail from D. Kalmes, re: Manf. ISO blocks |
| 14-64 | 10/4/00 | E-mail from D. Kalmes, re: Navy project issues |
| 14-65 | 10/12/00 | E-mail from D. Kalmes, re: RFI 110a |
| 14-66 | 10/12/00 | E-mail from M. Quiring, re: weld procedures |
| 14-67 | 10/13/00 | E-mail from M. Allen, re: Welding to Mil Std |
| 14-68 | 10/24/00 | E-mail from D. Kalmes, re: Navy Manf. Plan |
| 14-69 | 10/27/00 | E-mail from G. Canterbury, re: Final Design Date |
| 14-70 | 11/1/00 | E-mail from O. Coskun, re: SDC1 Structural Analysis |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 14-71 | 11/6/00 | E-mail from O. Coskun, re: 1.5G Airplane side loading |
| 14-72 | 12/4/00 | E-mail from G. Monesmith, re: 101912 - Navy Final Design |
| 14-73 | 12/4/00 | E-mail from M. Allen, re: 101912 - Navy Final Design |
| 14-74 | 12/5/00 | E-mail from D. Deaner, et al, re: 101912 - Navy Final Design |
| 14-75 | 12/8/00 | E-mail from B. Mitchell, Sr., re: 101912 - Navy Final Design |
| 14-76 | 12/8/00 | E-mail from W. Mitchell, re: 101912 - Navy Final Design |
| 14-77 | 12/8/00 | E-mail from R. Peterson, re: Human Factors Navy Project - Memo |
| 14-78 | 12/15/00 | E-mail from G. Monesmith, re: Job #101914 QA on Shells |
| 14-79 | 1/5/01 | E-mail from J. Broderick, re: Bi-weekly Documentation Report (1-15-01) |
| 14-80 | 1/21/01 | E-mail from G. Monesmith, re: System Safety Certification Manual |
| 14-81 | 3/5/01 | E-mail from G. Monesmith, re: Van Mfg Issues |
| 14-82 | 3/7/01 | E-mail from G. Monesmith, re: Bad Dream |
| 14-83 | 3/16/01 | E-mail from R. Reed, re: SDC2 bill of material effort |
| 14-84 | 3/20/01 | E-mail from G. Monesmith, re: I Give up! |
| 14-85 | 5/1/01 | E-mail from R. Reed, re: Why the Navy Should Let ETC Use Welded Tube and Fittings |
| 14-86 | 5/16/01 | E-mail from D. Deaner, re: RTAF/NAVY Meeting |
| 14-87 | 5/20/01 | E-mail from D. Deaner, re: Project Manager Meeting-Hyperbaric |
| 14-88 | 5/24/01 | E-mail from G. Monesmith, re: ECU Justification |
| 14-89 | 5/25/01 | E-mail from M. Allen, Re: Task Completed: RFI to allow Pipe Treads on Check Valves |
| 14-90 | 6/7/01 | E-mail from G. Monesmith, re: Navy CRB Mtg |
| 14-91 | 6/26/01 | E-mail from G. Monesmith, re: SDC Chamber Roundness |
| 14-92 | 6/26/01 | E-mail from G. Monesmith, re: SDC chamber roundness |
| 14-93 | 6/27/01 | E-mail from G. Monesmith, re: SDC1 Longitudinal Seam Inspection |
| 14-94 | 6/29/01 | E-mail from B. Rubeo, re: 1330D |
| 14-95 | 7/13/01 | E-mail from G. Monesmith, re: SDC Project - FEA Analysis and Required Load Cases |
| 14-96 | 10/10/01 | E-mail from R. Reed, re: Weld Procedures Navy Van |
| 14-97 | 12/11/01 | E-mail from G. Monesmith, re: SDC Schedule |
| 14-98 | 3/7/02 | E-mail from R. Reed, re: SDC PVHO Chamber Requirements |
| 14-99 | 3/12/02 | E-mail from B. Rubeo, re: RFI 154 |
| 14-100 | 4/16/02 | E-mail from B. Rubeo, re: Navy Contract Extension |
| 14-101 | 4/17/02 | E-mail from R. Reed, re: RFI 154 |
| 14-102 | 4/30/02 | E-mail from R. Reed, re: Quote on Door Weldment |
| 14-103 | 5/6/02 | E-mail from R. Reed, re: Navy SDC - Weight Limitation Issue |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 14-104 | 7/11/02 | E-mail from B. Rubeo, re: no cost time extension |
| 14-105 | 7/19/02 | E-mail from B. Rubeo, re: Navy Manufacturing Sequence/Documentation |
| 14-106 | 9/5/02 | E-mail from G. Daub, re: Navy SDC- Meeting Regarding REA |
| 14-107 | 9/5/02 | E-mail from R. McAdams, re: Navy SDC- Meeting Regarding REA |
| 14-108 | 9/18/02 | E-mail from R. Reed, re: Navy SDC - REA (Piping Drawing Issue) |
| 14-109 | 9/19/02 | E-mail from R. Reed, re: Navy SDC - REA (Regarding Additional Piping Engineering Effort) |
| 14-110 | 10/1/02 | E-mail from B. Mitchell, Sr., re: Navy SRS Project |
| 14-111 | 10/1/02 | E-mail from B. Mitchell, re: Requisition for Oceanbreeze (redacted responses through October 3, 2002) |
| 14-112 | 10/1/02 | E-mail from O. Coskun, re: FEA and Timesheets |
| 14-113 | 10/1/02 | E-mail from R. McAdams, re: Navy SRS Project |
| 14-114 | 11/4/02 | E-mail from G. Daub, re: November CRB Meeting |
| 14-115 | 12/12/02 | E-mail from R. Reed, re: Worcester/Rhino Ball Valve Issue |
| 14-116 | 1/16/03 | E-mail from J. Stasi, re: Navy Claim |
| 14-117 | 1/27/03 | E-mail from G. Daub, re: Navy Monthly report |
| 14-118 | 2/3/03 | E-mail from C. Russell, re: Navy SDC Claim - Mechanical Engineering Hours - Budget versus Actual |
| 14-119 | 3/5/03 | E-mail from M. Allen, re: Navy SDC Project Hours |
| 14-120 | 3/11/03 | E-mail from R. Reed, re: Hose End Fittings |
| 14-121 | 3/14/03 | E-mail from R. Rubeo, re: Navy schedule |
| 14-122 | 3/17/03 | E-mail from B. Rubeo, re: Navy Schedule |
| 14-123 | 4/21/03 | E-mail from R. Reed, re: Manway Flanges |
| 14-124 | 4/29/03 | E-mail from R. Reed, re: X-rays of Orbital Welds |
| 14-125 | 5/6/03 | E-mail from R. McAdams, re: Contract No. N47408-98-C-2103 SDC Submittal of REA/Claim |
| 14-126 | 5/6/03 | E-mail from G. Daub, re: Navy SDC Claim - Rate Comparison |
| 14-127 | 6/12/03 | E-mail from G. Daub, re: SOR #102321 Manway Nozzle Deformation Issue |
| 14-128 | 6/25/03 | E-mail from B. Rubeo, re: Navy Chambers |
| 14-129 | 6/26/03 | E-mail from B. Rubeo, re: Navy Chambers - Monthly Report (April and May 2003) |
| 14-130 | 7/9/03 | E-mail from B. Rubeo, re: SOR 101817/10194 Navy Chambers |
| 14-131 | 8/20/03 | E-mail from C. Fisher, re: QA/QC of Navy Pipe Assemblies |
| 14-132 | 9/10/03 | E-mail from R. McAdams, re: Indirect Rates |
| 14-133 | 9/10/03 | E-mail from G. Daub, re: cost for NDE |
| 14-134 | 10/27/03 | E-mail from G. Daub, re: NOV CRB |
| 14-135 | 11/6/03 | E-mail from R. McAdams, et al, re: Navy REA |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 14-136 | 11/13/03 | E-mail from G. Daub, re: Navy SDC claim -----Material Cost rebuttal |
| 14-137 | 11/14/03 | E-mail from R. Reed, re: Navy SDC - Manways |
| 14-138 | 3/1/04 | E-mail from G. Daub, re: Navy conference call |
| 14-139 | 3/9/04 | E-mail from R. Reed, re: Navy Chambers (101817) - Navy Offer to Assist in Compilation of Documentation Package |
| 14-140 | 3/25/04 | E-mail from R. Reed, re: PVHO |
| 14-141 | 5/27/04 | E-mail from R. Reed, re: Bent Tees on Navy BIBS Header |
| 14-142 | 6/23/04 | E-mail from R. Reed, re: UCCI Visit for Navy Cleaning Meeting |
| 14-143 | 6/24/04 | E-mail from R. Reed, re: Hoses |
| 14-144 | 7/22/04 | E-mail from R. Reed, re: Measuring the Stresses |
| 14-145 | 7/30/04 | E-mail from R. Reed, re: Need Your Advice |
| 14-146 | 8/20/04 | E-mail from R. Reed, re: PAVE Electrical Penetrator |
| 14-147 | 8/31/04 | E-mail from R. Reed, re: Strain Gauge for Navy |
| 14-148 | 9/8/04 | E-mail from R. Reed, re: Navy Paint |
| 14-149 | 10/4/04 | E-mail from Y. Cagdas, re: Navy Hydrotest Related Issues |
| 14-150 | 10/14/04 | E-mail from R. Reed, re: FEA - Strain Gage Evaluation |
| 14-151 | 10/26/04 | E-mail from R. Reed, re: Navy Paint |
| 14-152 | 10/28/04 | E-mail from M. Quiring, re: UCC Meeting |
| 14-153 | 11/5/04 | E-mail from M. Quiring, re: UCC Meeting |
| 14-154 | 11/9/04 | E-mail from R. Reed, re: Powder Coating |
| 14-155 | 11/19/04 | E-mail from A. Ersahin, re: My Questions and Concerns About Repeating the FEA Analysis and Reports |
| 14-156 | 11/19/04 | E-mail from R. Reed, re: RFQ for Pipe Cleaning |
| 14-157 | 11/24/04 | E-mail from M. Quiring, re: Van Painting |
| 14-158 | 11/24/04 | E-mail from R. Reed, re: Unistrut |
| 14-159 | 2/2/05 | E-mail from R. Reed, re: Cleaning Plan Rev D Comments by RDR 050203.xls |
| 14-160 | 3/2/05 | E-mail from M. Quiring, re: Tescom |
| 14-161 | 5/13/05 | E-mail from R. Reed, re: RFI 198 |
| 14-162 | 6/1/05 | E-mail from G. Daub, re: Navy SDC Claim Quantum Update |
| 14-163 | 7/11/05 | E-mail from R. Reed, re: Navy VST Reports - Printed ...But |
| 14-164 | 7/13/05 | E-mail from R. Reed, re: Medical Monitoring Hollow Bolt Penetrator |
| 14-165 | 10/13/05 | E-mail from P. Reckner, re: SDC Heating |
| 15 | 5/5/89 | Meeting Notes from Recompression Chamber Acquisition Meeting |
| 16 | 6/18/97 | Memo from L. Whitlock to R. Johnston, re: Request for Not to Exceed Cost Estimate |
| 17 | 7/15/97 | Memo From 551JB to FACCO Code 2712, re: Solicitation |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| | | N47408-97-R-1861 |
| 18 | 9/5/97 | Letter From NAVSEA to NFESC, re: Hyperbaric Facility Acquisition Partnering Plan |
| 19 | 9/8/97 | Budgetary Cost Estimate for the Design, Construction, and Testing of the SDC Component of the SDS |
| 20 | 12/15/97 | Order for Supplies or Services from NAVSEA Oceaneering International, Inc. |
| 21 | 6/2/98 | SRDRS Van Wall Cost Estimate |
| 22 | 1/26/99 | Order for Supplies or Services from NAVSEA to Oceaneering International, Inc. |
| 23 | 2/4/99 | Notes from Conference Call |
| 24 | 2/10/99 | Order for Supplies or Services from NAVSEA to Oceaneering International, Inc. |
| 25 | 3/22/99 | ETC Presentation at CRB Meeting |
| 26 | 3/23/99 | Proposed Topics for Discussion following CRB Meeting |
| 27 | 3/29/99 | Letter from D. DeAngelis, re: contract change |
| 28 | 4/1/99 | R. Palmore memo to file, re: change in nomenclature in specification and drawings |
| 29 | 4/5/99 | Letter from R. McAdams, re: Request for Equitable Adjustment |
| 30 | 4/10/99 | ETC Monthly Report for March 1999 |
| 31 | 4/29/99 | Letter from R. Palmore, re: modification P00004 |
| 32 | 9/30/99 | E-mail from D. DeAngelis, re: SDC Preliminary Design |
| 33 | 10/7/99 | SDC Working Technical Discussion Sessions, signed by G. Monesmith |
| 34 | 10/26/99 | E-mail from D. DeAngelis, re: 98-C-2103 SDC CLIN 0031/32, Monthly Report - September 1999 |
| 35 | 11/12/99 | Memo from NAVSEA re: SCA Concerns Regarding Technical Review of SRDRS Documentation |
| 36 | 12/13/99 | Order for Supplies or Services from NAVSEA to Oceaneering |
| 37 | 2/11/00 | ETC Letter, concerning the status of the completion of design |
| 38 | 3/21/00 | Email from M. Walters, re: recommended e-mail to D. DeAngelis |
| 39 | 10/23/00 | E-mail from D. DeAngelis, re: Response to RFI 111 |
| 40 | 11/1/00 | E-mail from D. DeAngelis, re: ETC's request to review high localized stresses |
| 41 | 11/1/00 | E-mail from D. DeAngelis, re: RFI's |
| 42 | 1/29/01 | E-mail from M. Walters, re: Review of Welding Procedures |
| 43 | 6/5/01 | Meeting planned by G. Monesmith, re: Meeting to review Navy Piping Design & Fabrication |
| 44 | 6/13/01 | Meeting planned by G. Monesmith, re: Navy Pre-CRB Meeting |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 45 | 12/3/01 | Fax Transmittal page from Pennfab, re: Cover page for weld Procedures (and attachments) |
| 46 | 12/7/01 | Submarine Decompression System - System Criticality Report |
| 47 | 12/11/01 | Email from D. DeAngelis, re: submarine rescue system decompression chambers |
| 48 | 1/24/02 | Minutes of CRB Meeting |
| 49 | 7/18/02 | Minutes from CRB Meeting |
| 50 | 8/22/02 | SDC CRB Meeting Notes - CDR Review |
| 51 | 11/8/02 | Email from R. Palmore, re: contract issues |
| 52 | 11/12/02 | E-mail from Davebdms@aol.com, re: R. Mielke |
| 53 | 1/20/03 | File: LabMatAlloc.xls |
| 54 | 2/7/03 | Letter from N. Melendez, re: ETC Incurred Costs |
| 55 | 6/5/03 | Minutes of CRB Meeting |
| 56 | 6/5/03 | File Memo, Subject: Navy SDC Claim |
| 57 | 7/15/03 | Hyperbaric Construction Cost Estimate |
| 58 | 11/12/03 | Draft Technical Response to ETC Claim |
| 59 | 2/10/04 | Memorandum from DCAA to NCIS |
| 60 | | E-mail from C. Fisher (undated), with e-mail from R. Rubeo, dated March 1, 2002, re: Pennfab ETC QC Vendor Compliance Meeting |
| 61 | | Annotated Photos of SDC Control Room |
| 62 | | DHBK 1-11 U.S. Air Force Air Transportability Design Handbook |
| 63 | | FAR Part 43: Contract Modifications |
| 64 | | FEA Input Script |
| 65 | | Illustrations of Load Cases |
| 66 | | R. Palmore memo to file, undated, re: modification P00004 |
| 67 | | Photos of Manway Forging Ring Nozzle |
| 68 | | Photos of Pressure Vessel Manufacturing |
| 69 | | Photos/Diagrams of ISO Containers |
| 70 | | Preliminary Sketches of SDC, undated |
| 71 | | Resume of Jack Maison |
| 72 | | RFP Drawing Comparison Chart |
| 73 | | SRDRS Video |
| 74 | | SDC Costing as a Function of Contract Time Line, undated |
| 75 | Various | Files received by LitCon on 3/13/07 and 3/23/07 from W. Mitchell, Jr. |
| 76 | Various | Documents obtained from R. Reed |
| 77 | Various | Claim allocation spreadsheets provided to DCAA by ETC |
| 78 | Various | O. Coskun's Timesheets, January 17, 2000 - June 22, 2001 |
| 79 | Various | DCAA Documents |

| Exhibit Number | Date | Description of Exhibit |
|---|---|---|
| 80 | Various | DCAA_E Documents |
| 81 | Various | NCIS file documents |
| 82 | Various | NCIS file documents |
| 83 | Various | RFI Log |
| 84 | 11/20/02 | E-Mail from Robert Rubeo re indirect charges |

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/ Franklin E. White, Jr.
FRANKLIN E. WHITE, JR.
Assistant Director

s/ Leslie Cayer Ohta
LESLIE CAYER OHTA
Trial Attorney
Commercial Litigation Branch
Civil Division
Department of Justice
1100 L Street NW
Attn: Classification Unit
8th Floor
Washington, D.C. 20530
202-307-0252
202-307-0972 (Fax)

Attorneys for Defendant

OF COUNSEL:

DAVID L. KOMAN
Senior Trial Attorney
Litigation Office
Office of the General Counsel
720 Kennon Street, S.E., Bldg. 36
Washington Navy Yard, DC 20374-5013
202-685-6984
202-685-7036 (Fax)

May 30, 2007